# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| BUTTE COUNTY, CALIFORNIA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 1:08-cv-00519-HHK |
| | ) | Judge Henry H. Kennedy |
| HOGEN, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## NOTICE

Please take Notice that the Administrative Records supporting (1) the National Indian Gaming Commission's 2007 approval of an amendment to the gaming ordinance of the Mechoopda Indian Tribe ("Tribe") and (2) the Secretary of the Interior's 2008 determination to accept a parcel of land into trust on behalf of the Tribe, the agency actions being challenged by Plaintiff in the above-captioned action, are being filed with the Court on August 27, 2008. There are two separate Administrative Records, one for each of the above-described agency actions. The Administrative Records are being filed with the Court on CD-ROM via overnight mail with copies provided to opposing counsel. The Administrative Record Indexes, Certifications, Privilege Logs, and Privilege Declarations are attached to this Notice.

Dated: August 27, 2008                    Respectfully submitted,

                                          /s/
                                          _____

AMY S. TRYON
Trial Attorney
U.S. Department of Justice
Environment and Natural Resources Division
Indian Resources Section
P.O. Box 44378
L'Enfant Plaza Station
Washington, D.C. 20026-4378
(202) 353-8596
amy.tryon@usdoj.gov

**IN THE UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| BUTTE COUNTY, CALIFORNIA, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | )    Case No. 1:08-cv-00519-HHK |
| | )    Judge Henry H. Kennedy |
| HOGEN, et al., | ) |
| | ) |
| Defendants. | ) |

CERTIFICATION OF ADMINISTRATIVE RECORD

I, Maria Getoff, declare:

    1.     I am a Senior Attorney in the National Indian Gaming Commission ("NIGC" or "Commission"), Office of General Counsel. I assembled this administrative record.

    2.     I certify that to the best of my knowledge, the documents filed with the Court and served on counsel of record are the documents that were considered in the Commission's approval of the Mechoopda Indian Tribe of the Chico Rancheria's tribal gaming ordinance amendment and constitute a true, correct, and complete copy of the administrative record of that decision.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on August 19, 2008.

Maria Getoff
Senior Attorney
National Indian Gaming Commission
1441 L Street NW, Suite 9100
Washington, DC 20005

IN THE UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| BUTTE COUNTY, CALIFORNIA | ) | |
| | ) | |
| | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| - v - | ) | Case No. 1:08-cv-00519-HHK |
| | ) | Judge Henry H. Kennedy |
| HOGEN, et al., | ) | |
| | ) | |
| | ) | Declaration of Maria Getoff |
| Defendants. | ) | |
| | ) | |

I, Maria Getoff, declare:

1.  I am a Senior Attorney in the Office of General Counsel for the National Indian
    Gaming Commission ("NIGC").

2.  As Senior Attorney I am authorized to assert discovery privileges on behalf of the
    NIGC with respect to documents in its possession.

3.  Under my supervision, the NIGC staff prepared the administrative record for the
    Chairman's approval of the Mechoopda Indian Tribe's gaming ordinance
    amendment. By this declaration, I formally assert privilege as to two documents in
    the record. These documents consist of one e-mail chain. The documents refer to
    another tribe and therefore are not part of the record in this case. These two
    documents have been completely withheld from the record. AR 001475-001477.

4.  The documents described above have been segregated from the administrative
    record. An entry in the index to the administrative record indicates where the
    documents were located.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 27, 2008.

Maria Getoff
Senior Attorney
Office of General Counsel
National Indian Gaming Commission
1441 L St. NW, Suite 9100
Washington, DC 20005

**NIGC Administrative Record Privilege Log**

**Butte County v. Hogen, et al.**
**Case No. 1:08-cv-00519-HHK, U.S. District Court for the District of Columbia**

| AR No. | Type | Date | Author | Addressee | Description | W/R | Privilege |
|--------|------|------|--------|-----------|-------------|-----|-----------|
| AR001475 | Email | 10/6/2005 | George Skibine | Penny Coleman | Re: FW: Indian Lands Priorities List | W | DP, NR |
| AR001477 | Email | 10/6/2005 | Penny Coleman | Scott Keep<br>Penny Coleman<br>George Skibine<br>Edith Blackwell | Re: Indian Lands Priorities List | W | DP, NR |

W = Withheld, R = Redacted
AC = Attorney Client, DP = Deliberative Process, WP = Work Product, NR = Non-Record

**NIGC Administrative Record Index**

**Butte County v. Hogen, et al.**
**Case No. 1:08-cv-00519-HHK, U.S. District Court for the District of Columbia**

| Doc. No. | AR No. | Date | Document Description | |
|---|---|---|---|---|
| 1 | AR000001 | 2/15/2008 | Letter, To: Dirk Kempthorne, Secretary, U.S. Department of the Interior, and Carl Artman, Assistant Secretary - Indian Affairs, U.S. Department of the Interior; From: Dennis Whittlesey and H. Scott Althouse, Dickinson Wright PLLC; Re: Mechoopda Indian Tribe of the Chico Rancheria - Butte County Letter for Inclusion within the Administrative Record for the Fee-To-Trust Application | |
| 2 | AR000012 | 1/24/2008 | Letter, To: Interested Party; From: Amy Dutschke, Acting Regional Director, Pacific Regional Office, BIA, U.S. Department of the Interior; Re: Finding of No Significant Impact (FONSI) for a Proposed Trust Acquisition of Land in Butte County by the United States for the Mechoopda Indian Tribe of the Chico Rancheria | |
| 2a | AR000014 | undated | | Finding of No Significant Impact for the Proposed Mechoopda Indian Tribe Chico Casino Fee-To-Trust Acquisition; Prepared by: BIA |
| 3 | AR000034 | undated | Notice of Availability, Finding of No Significant Impact for the Proposed Trust Acquisition of Two Fee Parcels, Mechoopda Indian Tribe of the Chico Rancheria, Butte County, California | |
| 4 | AR000035 | 11/9/2007 | Letter, To: Interested Party; From: Chad Broussard, Analytical Environmental Services; Re: NIGC's Proposed Approval of a Management Contract between the Mechoopda Indian Tribe of the Chico Rancheria and Station Casinos, Inc. | |
| 5 | AR000036 | 11/6/2007 | Fax, To: Brad Mehaffy, NIGC; From: Chad Broussard, Analytical Environmental Services; Re: Mechoopda Casino Project--NIGC Decision Package | |
| 5a | AR000037 | 11/7/2007 | | NIGC Decision Package, Mechoopda Tribe of the Chico Rancheria, Chico Casino |
| 5a-1 | AR000055 | 9/29/2006 | | Attachment A: Supplemental Groundwater Technical Memorandum |
| 5a-2 | AR000066 | undated | | Attachment B: Spray Field and Seasonal Storage Pond Sizing Calculations |

| 5a-3 | AR000075 | undated | | Attachment C: Construction Traffic Analysis |
|---|---|---|---|---|
| 5a-4 | AR000077 | undated | | Attachment D: Construction Emissions Analysis |
| 5a-5 | AR000093 | various dates | | Attachment E: Correspondence |
| 5a-6 | AR000295 | various dates | | Attachment F: Individual Responses to Comments |
| 5a-7 | AR000299 | various dates | | Attachment G: Viewshed Figures |
| 6 | AR000302 | 10/26/2007 | | Letter, To: Sandra Knight, Tribal Business Liaison, Mechoopda Indian Tribe of the Chico Rancheria; From: Brad Mehaffy, REM, CIPS, NEPA Compliance Officer, NIGC; Re: Finding of No Significant Impact (FONSI) for the Mechoopda Indian Tribe of the Chico Rancheria Casino Project in Chico, CA |
| 7 | AR000303 | 10/25/2007 | | Finding of No Significant Impact and Notice for the Proposed Mechoopda Casino Project, Butte County, California; Prepared by NIGC |
| 8 | AR000319 | 10/27/2007 | | News Article, "Chico State, tribe ready to sign pact," Sacramento Bee |
| 9 | AR000320 | 9/12/2007 | | Letter, To: Philip Hogen, Chairman, NIGC; From: Sandra Knight, Vice-Chairwoman, Mechoopda Indian Tribe of the Chico Rancheria; Re: Request for Meeting with Mechoopda Indian Tribe of Chico Rancheria |
| 10 | AR000322 | 2/8/2007 | | Letter, To: Dennis Ramirez, Chairman, Mechoopda Indian Tribe of Chico Rancheria, and Michael Anderson, Anderson & Tuell; From: Philip Hogen, Chairman, NIGC; Re: Gaming Ordinance Amendment of the Mechoopda Indian Tribe of Chico Rancheria |
| 11 | AR000324 | 2/7/2007 | | Letter, To: Rebecca Chapman, Staff Attorney, NIGC; From: Sandra Knight, Vice Chair, Mechoopda Indian Tribe of Chico Rancheria; Re: Mechoopda Indian Tribe of Chico Rancheria Constitution |
| 11a | AR000325 | 2/26/1998 | | Letter, To Peter Ramirez, Chairman, Mechoopda Indian Tribe of Chico Rancheria; From: Douglas Rollins, Acting Superintendent, BIA, U.S. Department of the Interior; Re: Receipt of Approved Constitution |
| 11b | AR000326 | 2/1/1998 | | Constitution of the Mechoopda Indian Tribe of Chico Rancheria, California |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 11c | AR000336 | 12/20/2006 | | Resolution 06-62: A Resolution to Amend Title II of the Mechoopda Indian Tribe of Chico Rancheria Gaming Ordinance of 2001, and to Submit Same to the National Indian Gaming Commission for Review and Approval |
|---|---|---|---|---|
| 12 | AR000340 | undated | | Memorandum, To: Philip Hogen, Chairman, NIGC; From: Rebecca Chapman, Staff Attorney, NIGC; Re: Mechoopda Indian Tribe of Chico Rancheria Ordinance Amendment |
| 13 | AR000341 | 1/3/2007 | | Letter, To: Michael Anderson, Monteau & Peebles LLP; From: Barbara Haizlip, Database Specialist, NIGC; Re: Acknowledgment of Receipt of Amended Gaming Ordinance |
| 14 | AR000342 | 1/3/2007 | | Email, To: Contracts & Ordinances; From: Barbara Haizlip, Database Specialist, NIGC; Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 15 | AR000343 | 12/29/2006 | | Letter, To: John Hay, Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Submission of Amended Gaming Ordinance |
| 15a | AR000344 | 12/20/2006 | | Resolution 06-62:  A Resolution to Amend Title II of the Mechoopda Indian Tribe of Chico Rancheria Gaming Ordinance of 2001, and to Submit Same to the National Indian Gaming Commission for Review and Approval |
| 16 | AR000348 | 12/14/2006 | | Fax, To: John Hay, Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Mechoopda |
| 16a | AR000349 | 12/13/2006 | | Memorandum, To: Assistant Secretary - Indian Affairs, U.S. Department of the Interior; From: Regional Director, Pacific Regional Office through Director, Office of Indian Gaming Management, U.S. Department of the Interior; Re: Request Approval of the Finding Of No Significant Impact for the Proposed Fee-To-Trust Land Acquisition for Gaming Purposes on behalf of the Mechoopda Tribe of the Chico Rancheria |
| 17 | AR000351 | 12/14/2006 | | Email, To: John Hay; Staff Attorney, NIGC; From: Brad Mehaffy, NEPA Compliance Officer, NIGC; Re: Mechoopda |
| 18 | AR000353 | 12/13/2006 | | Memorandum, To: Assistant Secretary - Indian Affairs, U.S. Department of the Interior; From: Regional Director, Pacific Regional Office, through Director, Office of Indian Gaming Management, U.S. Department of the Interior; Re: Request Approval of the Finding Of No Significant Impact for the Proposed Fee-To-Trust Land Acquisition for Gaming Purposes on behalf of the Mechoopda Tribe of the Chico Rancheria |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 19 | AR000355 | 12/11/2006 | Email, To: John Hay, Staff Attorney, NIGC; From: Brad Mehaffy, REM, NEPA Compliance Officer, NIGC; Re: Mechoopda | |
|---|---|---|---|---|
| 20 | AR000356 | 12/7/2006 | Letter, To: John Hay; Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Draft Proposed Amendment to the Mechoopda Indian Tribe of the Chico Rancheria Tribal Gaming Ordinance | |
| 20a | AR000358 | 12/7/2006 | | Fax, To: John Hay; Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Mechoopda |
| 20b | AR000359 | undated | | Section 16: Enforcement and Compliance, from Proposed Amendment of Mechoopda Indian Tribe of the Chico Rancheria Tribal Gaming Ordinance |
| 21 | AR000361 | 11/28/2006 | Email, To: Contracts & Ordinances; From: Barbara Haizlip, Database Specialist, NIGC; Re: Mechoopda Indian Tribe of the Chico Rancheria | |
| 22 | AR000362 | 11/28/2006 | Letter, To: Michael Anderson, Monteau & Peebles LLP; From: Barbara Haizlip, Database Specialist, NIGC; Re: Draft Amendment to the Gaming Ordinance | |
| 23 | AR000363 | 11/28/2006 | Fax, To: Penny Coleman, Deputy General Counsel, NIGC, and John Hay, Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe's Draft Amendment to Gaming Ordinance | |
| 23a | AR000365 | 11/27/2006 | | Letter, To: John Hay, Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP |
| 23b | AR000367 | undated | | Exhibit A: Proposed Amendment to Tribal Gaming Ordinance |
| 23c | AR000371 | undated | | Exhibit B: FONSI |
| 24 | AR000393 | 11/27/2006 | Fax , To: Penny Coleman, Deputy General Counsel, NIGC, and John Hay, Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe's Draft Amendment to Gaming Ordinance | |
| 24a | AR000395 | 11/27/2006 | | Letter, To: John Hay, Staff Attorney, NIGC; From: Michael Anderson, Monteau & Peebles LLP |
| 24b | AR000397 | undated | | Exhibit A: Proposed Amendment to Tribal Gaming Ordinance |
| 24c | AR000400 | 9/27/2006 | | Letter, To: John Peebles, Monteau & Peebles LLP; From: David Prentice, County Counsel, Madera County, California; Re: County of Madera v. 48.53 Acres |

| 25 | AR000402 | 8/28/2006 | Letter, To: Dennis Whittlesey, Jackson Kelly, PLLC; From: George Skibine, Acting Deputy Assistant Secretary for Policy and Economic Development, U.S. Department of the Interior; Re: Butte County Board of Supervisors' Opposition to the Mechoopda Indian Tribe's Proposal to Development of Gaming Facility |
|---|---|---|---|
| 26 | AR000403 | 8/22/2006 | Fax, To: Brad Mehaffy, REM, NIGC; From: John Rydzik, Pacific Regional Office, BIA, U.S. Department of the Interior; Re: Butte County Comment Letter |
| 26a | AR000404 | 8/14/2006 | Interoffice Memorandum, To: Clay Gregory, Regional Director, BIA; From: Paul McIntosh, Chief Administrative Officer, Butte County; Re: Comments on Revised EA for Mechoopda Indian Tribe Casino |
| 26b | AR000406 | 8/14/2006 | Letter, To: Clay Gregory, Regional Director, BIA; from: Paul McIntosh, Chief Administrative Officer, Butte County; Re: Comments on the Revised Environmental Assessment for the Mechoopda Indian Tribe Casino Fee-To-Trust Acquisition |
| 27 | AR000407 | 8/15/2006 | Letter, To: Philip Hogen, Chairman, NIGC; From: Paul McIntosh, Chief Administrative Officer, Butte County; Re: Enclosing Butte County's comments on fee-to-trust gaming application |
| 27a | AR000408 | 8/11/2006 | Letter, To: Clay Gregory, Regional Director, BIA; From: Paul McIntosh, Chief Administrative Officer, Butte County; Re: Comments on the Revised Environmental Assessment for the Mechoopda Indian Tribe Casino Fee-To-Trust Acquisition |
| 28 | AR000453 | 7/13/2006 | Letter, To: Clay Gregory, Regional Director, BIA; From: Brad Mehaffy, REM, NEPA Compliance Officer, NIGC; Re: Mechoopda Indian Tribe Casino Project |
| 28a | AR000454 | undated | NIGC Comments on the Mechoopda Indian Tribe Casino Project |
| 29 | AR000455 | 6/23/2006 | Letter, To: Distribution List; From: Amy Dutschke, Acting Regional Director, BIA, U.S. Department of the Interior; Re: Revised Environmental Assessment |
| 29a | AR000456 | undated | Distribution List |
| 29b | AR000458 | Jun-06 | Revised Environmental Assessment, Mechoopda Indian Tribe Casino Fee-To-Trust Acquisition |
| 29b-1 | AR000465 | Jun-06 | Section 1: Introduction |
| 29b-2 | AR000476 | Jun-06 | Section 2: Proposed Action and Alternatives |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 29b-3 | AR000495 | Jun-06 | | Section 3: Description of Affected Environment |
|---|---|---|---|---|
| 29b-4 | AR000558 | Jun-06 | | Section 4: Environmental Consequences |
| 29b-5 | AR000630 | Jun-06 | | Section 5: Mitigation Measures |
| 29b-6 | AR000657 | Jun-06 | | Section 6: Consultation and Coordination/List of Preparers |
| 29b-7 | AR000662 | Jun-06 | | Section 7: Bibliography |
| 29b-8 | AR000668 | various dates | | Appendix A: Comment Letters |
| 29b-9 | AR000718 | undated | | Appendix B: Response to Comments |
| 29b-10 | AR000730 | various dates | | Appendix C: Biological Resources Assessment, USFWS Consultation Letter, and Section 404 Permit Application |
| 29b-11 | AR000826 | 4/19/2005 | | Appendix D: Meadowfoam Survey |
| 29b-12 | AR000838 | 11/11/2005 | | Appendix E: Shrimp Survey |
| 29b-13 | AR000864 | various dates | | Appendix F: Verified Wetland Delineation |
| 29b-14 | AR000897 | 11/11/2005 | | Appendix G: Phase I Environmental Site Assessment |
| 29b-15 | AR001033 | 6/6/2006 | | Appendix H: Traffic Impact Analysis |
| 29b-16 | AR001269 | Jan-06 | | Appendix I: Preliminary Study on Water and Wastewater Facilities |
| 29b-17 | AR001311 | Oct-02 | | Appendix J: Site Grading, Storm Water Drainage and Erosion Control Plan |
| 29b-18 | AR001376 | Oct-05 | | Appendix K: Regional Hydrology--Technical Memorandum |
| 29b-19 | AR001402 | Sep-02 | | Appendix L: Farmland Conversion Impact Rating Form |
| 29b-20 | AR001405 | Jul-02 | | Appendix M: CalTrans and BCAG Letters |
| 29b-21 | AR001409 | undated | | Appendix N: Air Quality Modeling Results |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 29b-22 | AR001416 | Oct-02 | | Appendix O: Socioeconomic Impact Analysis |
|---|---|---|---|---|
| 29b-23 | AR001441 | undated | | Appendix P: Cultural Resources Inventory Report (Bound Under Separate Cover) |
| 29b-24 | AR001443 | 2/11/2003 | | Appendix Q: SHPO Determination Letter |
| 29b-25 | AR001445 | 5/8/2006 | | Appendix R: USFWS Biological Opinion |
| 30 | AR001464 | 3/1/2006 | Letter, To: Gale Norton, Secretary, U.S. Department of the Interior; From: Dennis Whittlesey, Jackson Kelly PLLC; Re: Mechoopda Indian Tribe of Chico Rancheria - Pending Application for Fee-To-Trust for Gaming | |
| 30a | AR001467 | 1/10/2006 | | Letter, To: Steve Santos, Tribal Chairman, Mechoopda Indian Tribe of Chico Rancheria; From: Curt Josiassen, Chairman, Board of Supervisors, Butte County; Re: Proposed Site for the Mechoopda's casino |
| 31 | AR001468 | 10/28/2005 | Letter, To: John Hay, Staff Attorney, NIGC; From: Steve Santos, Chairman, Mechoopda Indian Tribe of Chico Rancheria; Re: Chronology of Mechoopda Indian Tribe and Butte County's Correspondence For A Memorandum of Understanding | |
| 32 | AR001475 *Withheld* | 10/6/2005 | Email, To: Penny Coleman, Acting General Counsel, NIGC; From: George Skibine, U.S. Department of the Interior; Re: FW: Indian Lands Priorities List | |
| 33 | AR001477 *Withheld* | 10/6/2005 | Email, To: Scott Keep, Penny Coleman, Acting General Counsel, NIGC; George Skibine, Acting Deputy Assistant Secretary, Policy and Economic Development for Indian Affairs, U.S. Department of Interior; and Edith Blackwell; From: Penny Coleman, Acting General Counsel, NIGC; Re: Indian Lands Priorities List | |
| 34 | AR001479 | 8/24/2005 | Letter, To: George Skibine, Acting Deputy Assistant Secretary, Policy and Economic Development for Indian Affairs, U.S. Department of Interior; Penny Coleman, General Counsel, NIGC; and Maria Wiseman, Solicitor's Office Indian Affairs; From: Steve Santos, Chairman, Mechoopda Indian Tribe of Chico Rancheria; Re: Enforceable Mitigation Alternatives For Purposes of An Environmental Assessment | |
| 35 | AR001484 | 4/22/2004 | Architectural Rendering of Proposed Casino by Friedmutter Group | |
| 36 | AR001485 | 1/3/2005 | Proposed Site Plan by Friedmutter Group | |
| 37 | AR001486 | 1/3/2005 | Proposed Casino and Parking Facilities by Friedmutter Group | |

| 38 | AR001487 | Dec-03 | Environmental Assessment, Mechoopda Indian Tribe Chico Casino Fee-To-Trust Acquisition |
|---|---|---|---|
| 38a | AR001494 | Dec-03 | Section 1: Introduction |
| 38b | AR001504 | Dec-03 | Section 2: Proposed Action and Alternatives |
| 38c | AR001520 | Dec-03 | Section 3: Description of Affected Environment |
| 38d | AR001562 | Dec-03 | Section 4: Environmental Consequences |
| 38e | AR001602 | Dec-03 | Section 5: Mitigation Measures |
| 38f | AR001611 | Dec-03 | Section 6: Consultation and Coordination and List of Preparers |
| 38g | AR001615 | Dec-03 | Section 7: Bibliography |
| 38h | AR001619 | Jan-03 | Appendix A: Biological Resources Assessment |
| 38i | AR001691 | Apr-02 | Appendix B: Phase I Environmental Site Assessment |
| 38j | AR001778 | 1/7/2003 | Appendix C: Traffic Impact Analysis |
| 38k | AR001846 | Jul-02 | Appendix D: Preliminary Study on Water and Wastewater Facilities |
| 38l | AR001911 | Oct-02 | Appendix E: Site Grading, Storm Water, Drainage & Erosion Control Plan |
| 38m | AR001976 | Sep-02 | Appendix F: Farmland Conversion Impact Rating Form |
| 38n | AR001979 | Jul-02 | Appendix G: Caltrans and BCAG Letters |
| 38o | AR001983 | undated | Appendix H: Air Quality Modeling Results |
| 38p | AR001997 | Oct-02 | Appendix I: Socioeconomic Impact Analysis |
| 38q | AR002022 | undated | Appendix J: Cultural Resources Inventory Report (Bound Under Separate Cover) |
| 38r | AR002023 | 2/11/2003 | Appendix K: Archaeological Determination Letter |
| 39 | AR002025 | 4/8/2003 | Email, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe |

| 40 | AR002026 | 3/21/2003 | Email, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe | |
|----|----------|-----------|--------------------------------------------------------------------------------------------------|---|
| 41 | AR002027 | 3/14/2003 | Memorandum, To: Philip Hogen, Chairman, NIGC; From: Penny Coleman, Acting General Counsel, NIGC; Re: Whether gaming may take place on lands taken into trust after October 17, 1988, by the Mechoopda Indian Tribe of the Chico Rancheria | |
| 42 | AR002039 | 3/12/2003 | Fax, To: Edith Blackwell, SOL-DIA; George Skibine, IGMO; Rhonda Harjo, IGMO; From: Maria Getoff, Staff Attorney, NIGC; Re: Mechoopda Indian Tribe of the Chico Rancheria | |
| 42a | AR002040 | Mar-03 | | Draft Memorandum, To: Philip Hogen, Chairman, NIGC; From: Penny Coleman, Acting General Counsel, NIGC; Re: Whether gaming may take place on lands taken into trust after October 17, 1988, by the Mechoopda Indian Tribe of the Chico Rancheria |
| 43 | AR002052 | Jan-03 | Draft Environmental Assessment, Mechoopda Indian Tribe Chico Casino Fee-To-Trust Acquisition | |
| 43a | AR002059 | Jan-03 | | Section 1: Introduction |
| 43b | AR002069 | Jan-03 | | Section 2: Proposed Action and Alternatives |
| 43c | AR002082 | Jan-03 | | Section 3: Description of Affected Environment |
| 43d | AR002123 | Jan-03 | | Section 4: Environmental Consequences |
| 43e | AR002163 | Jan-03 | | Section 5: Mitigation Measures |
| 43f | AR002178 | Jan-03 | | Section 6: Consultation and Coordination and List of Preparers |
| 43g | AR002182 | Jan-03 | | Section 7: Bibliography |
| 43h | AR002186 | Jan-03 | | Appendix A: Biological Resources Assessment |
| 43i | AR002239 | Apr-02 | | Appendix B: Phase I Environmental Site Assessment |
| 43j | AR002324 | 1/7/2003 | | Appendix C: Traffic Impact Analysis |
| 43k | AR002392 | Jul-02 | | Appendix D: Preliminary Study on Water and Wastewater Facilities |
| 43l | AR002455 | Oct-02 | | Appendix E: Site Grading, Storm Water, Drainage & Erosion Control Plan |

| 43m | AR002513 | Sep-02 | | Appendix F: Farmland Conversion Impact Rating Form |
|-----|----------|--------|--|-----------------------------------------------------|
| 43n | AR002516 | Jul-02 | | Appendix G: Caltrans and BCAG Letters |
| 43o | AR002520 | undated | | Appendix H: Emissions Estimates |
| 43p | AR002534 | Oct-02 | | Appendix I: Socioeconomic Impact Analysis |
| 44 | AR002559 | 12/13/2002 | | Email, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: another question |
| 45 | AR002560 | 11/20/2002 | | Letter, To: Philip Hogen, Chairman, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 46 | AR002561 | 11/20/2002 | | Letter, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe of the Chico Rancheria's Request for an "Indian land" Determination |
| 47 | AR002563 | 11/8/2002 | | Letter, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Supplemental Information Regarding Request for Mechoopda Indian Land Determination |
| 48 | AR002565 | 8/12/2002 | | Email, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 49 | AR002566 | 7/26/2002 | | Second Historical Use and Occupancy Report, To: Maria Getoff, Staff Attorney, NIGC; From: Mechoopda Indian Tribe of the Chico Rancheria; Re: Second Supplemental Report to March 26, 2002 Request for Indian Land Determination |
| 50 | AR002606 | 7/24/2002 | | Letter, To: Montie Deer, Chairman, NIGC; From: Steve Santos, Chairman, Mechoopda Indian Tribe; Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 51 | AR002607 | 7/8/2002 | | Letter, To: Maria Getoff, Staff Attorney, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 51a | AR002608 | 7/2/2002 | | Letter, To: Montie Deer, Chairman, NIGC; From: Michael Anderson, Monteau & Peebles LLP; Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 51b | AR002609 | 5/9/2002 | | Letter, To: Maria Getoff, NIGC; From: Christina Kazhe, Monteau & Peebles LLP; Re: Supplemental Report to March 26, 2002 Request for Indian Land Determination On Behalf of the Mechoopda Indian Tribe |

| 51c | AR002610 | Jun-02 | | Archaeological Inventory of 640 Acres Located Near the Intersection of Highways 99 and 149, in Butte County, California; Submitted by Far Western Anthropological Research Group |
|---|---|---|---|---|
| 52 | AR002671 | 5/9/2002 | Historical Use and Occupancy Report, To: Maria Getoff, Staff Attorney, NIGC; From: Mechoopda Indian Tribe of the Chico Rancheria; Re: Supplemental Report to March 26, 2002 Request for Indian Land Determination | |
| 53 | AR002714 | 5/6/2002 | News Article, "Santos says Mechoopda eventually hope to establish language program," The Roadrunner | |
| 54 | AR002715 | 5/6/2002 | News Article, "Building a solid future," The Roadrunner | |
| 55 | AR002716 | 4/9/2002 | Editorial, "It's a gamble, but at least it's a chance," The Enterprise-Record | |
| 56 | AR002717 | 3/26/2002 | Letter, To: Penny Coleman, Deputy General Counsel, NIGC; From: Steve Santos, Tribal Chairman, Mechoopda Indian Tribe of Chico Rancheria; Re: Mechoopda Indian Tribe of the Chico Rancheria Request for Indian Lands Determination | |
| 56a | AR002718 | 3/26/2002 | | Memorandum, To: Penny Coleman, Deputy General Counsel, NIGC; From: Mechoopda Indian Tribe of the Chico Rancheria; Re: Request for Indian Land Determination |
| 57 | AR002859 | ?/2002 | Draft Memorandum, To: Philip Hogen, Chairman, NIGC; From: Penny Coleman, Acting General Counsel, NIGC; Re: Whether gaming may take place on lands taken into trust after October 17, 1988, by the Mechoopda Tribe of the Chico Rancheria (with handwritten comments from Division of Indian Affairs, U.S. Department of the Interior) | |
| 58 | AR002873 | 11/5/2001 | Tribal Gaming Ordinance of the Mechoopda Indian Tribe of Chico Rancheria | |
| 69 | AR002941 | 10/11/2001 | News Article, "Elders Give Blessings to Native American Collection," Inside Chico State | |
| 60 | AR002943 | 3/7/2001 | Letter, To: Bill Lockyer, Attorney General, State of California; From: Penny J. Coleman, Deputy General Counsel, NIGC; Re: Request for Information on Indian Lands for the Mechoopda Indian Tribe of the Chico Rancheria | |
| 61 | AR002944 | undated | News Article, "It's easy to be optimistic: Tribe members hope land will brighten their future," The Enterprise-Record | |
| 62 | AR002945 | undated | News Article, "Tribe: Gaming, entertainment facility envisioned" | |

| 63 | AR002946 | undated | Editorial, "Sovereignty no cause for silence," The Enterprise-Record |
| 64 | AR002947 | undated | Mechoopda Indian Tribe MOU with Butte County Correspondence, Prepared by Monteau & Peebles |
| 65 | AR003073 | undated | Pamphlet, "Indian Gaming … Making a Difference," California Nations Indian Gaming Association |
| 66 | AR003077 | undated | Mechoopda Tribal History: A Struggle for Economic Self-Sufficiency, Prepared by Mechoopda Indian Tribe of Chico Rancheria |
| 67 | AR003079 | undated | Mechoopda Project Overview, Mechoopda Indian Tribe of Chico Rancheria |
| 68 | AR003080 | undated | Understanding Proposition 1A, Mechoopda Indian Tribe of Chico Rancheria |
| 69 | AR003081 | 8/18/1958 | Public Law 85-671, 72 Stat. 619, Indian Rancherias and Reservations in California - Distribution of Land and Assets |
| 70 | AR003088 | 1992 | Stipulation for Entry of Judgment, Scotts Valley Band of Porno Indians of the Sugar Bowl Rancheria, et al. v. United States, et al., (N.D. Cal. 1992). |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| BUTTE COUNTY, CALIFORNIA | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | 1:08-cv-00519-HHK |
| | ) | |
| PHILIP N. HOGEN, et. al. | ) | |
| Defendants. | ) | Declaration of Paula Hart |
| | ) | |
| | ) | |

I, Paula Hart, declare:

1.      I am the Acting Director of the Office of Indian Gaming of the U.S. Department of the Interior. I am the most senior official in the Office of Indian Gaming.

2.      On May 8, 2008, the Assistant Secretary's decision to approve the Mechoopda Tribe of the Chico Rancheria's ("Mechoopda Tribe") application to acquire 630 acres in Butte County, California in trust for the Mechoopda Tribe was published in the Federal Register, Vol. 73, No. 90.

3.      By declaration dated August 27, 2008, Dale Risling, Acting Regional Director of the Pacific Region of the Bureau of Indian Affairs attested that the Regional Office was unable to locate and therefore the following documents are missing from the administrative record to be filed with this Court:

      a.      Species list enclosure referenced in Letter, dated 4/27/2001, from Jan Knight, Chief of Endangered Species Division, FWS, to Stacy Hall, AES, Re: Species List for Mechoopda Tribe Project, Butte County, California. AR008473.

b.  Graphic image enclosure referenced in Fax Transmittal, dated 1/22/2002, from Jason Haley, AES, to Dale Burkett, NRCS, Re: Soil Survey Information. AR008428.

c.  Phase I Environmental Site Assessment enclosure referenced in Fax Transmittal, dated 5/22/2002, from Debbie Williams, Office Administrator, AES, to Bill Allan, BIA, and Sandra Knight, Mechoopda Tribe, Re: Mechoopda Tribe of Chico Rancheria Phase I Environmental Site Assessment. AR008402.

d.  November 2002 draft EA enclosure referenced in Fax Transmittal, dated 11/12/2002, Jason Haley, AES, to Bill Allan, BIA, Re: Mechoopda Admin Draft EA. AR008340.

e.  Enclosure of corrected pages of the Phase I Environmental Site Assessment referenced in Fax Transmittal, dated 1/3/2003, from Jason Haley, AES, to Bill Allan, BIA, Re: Mechoopda Phase I ESA Corrections. AR 007826.

f.  November 2002 draft EA enclosure referenced in Fax Transmittal, dated 1/21/2003, from Jason Haley, AES, to John Barrios, BIA, Re: Mechoopda Final Screen Check Draft EA. AR007824.

g.  November 2002 draft EA enclosure referenced in Fax Transmittal, dated 3/9/2004, from Jason Haley, AES, to John Barrios, BIA, Re: Mechoopda Final Screen Check Draft EA. AR006850.

h.  Enclosure of 11 pages referenced in Fax Transmittal, dated 4/26/2006, from David Zweig, AES, to Pat O'Mallan, Re: Mechoopda Draft Revised EA Excerpts.  AR004654.

4.  I certify that to the best of my knowledge, other than the documents indicated in Dale Morris' declaration dated August 27, 2008, the documents filed with the Court and served on counsel of record constitute a true, correct and complete copy of the administrative record of the decision to approve the trust acquisition for the Mechoopda Tribe.  To the best of my knowledge, these documents were considered by the decision maker in connection with the agency action.

2

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 27, 2008.

Paula Hart
Bureau of Indian Affairs
Department of the Interior
1849 C St. N.W.
Washington, D.C. 20240

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **BUTTE COUNTY, CALIFORNIA** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **1:08-cv-00519-HHK** |
| | ) | |
| **PHILIP N. HOGEN, et. al.** | ) | |
| **Defendants.** | ) | **Declaration of Paula Hart** |
| | ) | |
| | ) | |

I, Paula Hart, declare:

1.     I am the Acting Director of the Office of Indian Gaming of the U.S. Department of the Interior. I am the most senior official in the Office of Indian Gaming.

2.     Pursuant to the Department of Interior Departmental Manual, Part 209 Chapter 8, Part 230 Chapter 1, and Part 130 Chapter 2, the function of the headquarters organization is to provide management control over the Bureau of Indian Affairs.

3.     Attorneys for the Bureau of Indian Affairs are in the Office of the Solicitor, Division of Indian Affairs. The Bureau of Indian Affairs is the client agency.

4.     I assert the deliberative-process privilege over documents listed in the attached privilege log, Bates numbers AR000963, AR000970, AR001116, AR002505, AR002616,

AR005780, and AR006858, exclusive of those records identified on the log as Non-Record.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 8|27|8 .

Paula Hart
U.S. Department of the Interior
Bureau of Indian Affairs
1849 C Street, NW
Mailstop 4160 MIB
Washington, DC 20240

**Department of the Interior Administrative Record Privilege Log**

**Butte County v. Hogen, et al.**
**Case No. 1:08-cv-00519-HHK, U.S. District Court for the District of Columbia**

| AR No. | Type | Date | Author | Addressee | Description | W/R | Privilege |
|---|---|---|---|---|---|---|---|
| AR000029 | Appointment | 4/30/2008 | NA | NA | Re: Mechoopda Vice-Chairwoman Sandra Knight of the Chico Rancheria @ 15 mins. | R | NR |
| AR000127 | Email | 2/8/2008 | Stephen Simpson | Edith Blackwell | Re: Today's AS-IA Sr Staff meeting | R | NR |
| AR000963 | Memo (part of 6/14/2004 Preliminary Title Review) | 3/19/2003 | Regional Solicitor | Regional Director | Re: Land Conservation Contracts/ Williamson Act | W | DP |
| AR000970 | Memo | 2/5/2007 | Daniel Shillito | Clay Gregory | Re: Mechoopda Indian Tribe of Chico Rancheria; Solicitor's PTO of 6-14-04 | W | DP |
| AR001116 | Email | 2/5/2007 | Terisa Draper | John Rydzik George Skibine Patrick O'Mallan | Re: Mechoopda Indian Tribe of Chico Rancheria Gaming Application | W | DP |
| AR001774 | Email | 12/11/2006 | Stephen Simpson | Carl Artman Edith Blackwell Scott Keep | Re: Items for Assistants Meeting | R | NR |
| AR001775 | Email | 12/11/2006 | Maria Wiseman | Stephen Simpson | Re: 1:30 mtg | R | NR |
| AR002505 | Email | 8/11/2006 | Maria Wiseman | Stephen Simpson | Re: cases while I'm on AL | R | DP, NR |

W = Withheld, R = Redacted
AC = Attorney Client, DP = Deliberative Process, WP = Work Product, NR = Non-Record

| AR002616 | Email | 8/8/2006 | Maria Wiseman | Carl Artman Edith Blackwell Stephen Simpson | Re: Mechoopda EA mtg with Cason | R | DP |
|----------|-------|----------|---------------|---------------------------------------------|--------------------------------|---|----|
| AR002661 | Email | 7/25/2006 | Edith Blackwell | Renee Cooper | Re: Upcoming Gaming Mtgs | R | NR |
| AR005780 | Email | 4/20/2005 | George Skibine | John Rydzik | Re: Mechoopda FTT NEPA | R | DP |
| AR006564 | Email | 9/23/2004 | Eileen Imamura | John Miller | Fw: Interagency Pre-application Meetings (October) | R | NR |
| AR006858 | Transmittal | 3/1/2004 | Chad Broussard | Bill Allan | Re: Mechoopda Draft FONSI | R | DP |

Department of the Interior Administrative Record Index

**Butte County v. Hogen, et al.**
**Case No. 1:08-cv-00519-HHK, U.S. District Court for the District of Columbia**

| Doc No. | AR No. | Date | Document Description |
|---|---|---|---|
| 1 | AR000001 | 7/7/2008 | Email, from Nancy Pierskalla, BIA, to Carmen Facio, BIA, Terisa Draper, BIA, John Rydzik, BIA, Re: Mechoopda Administrative Record |
| 2 | AR000002 | 7/1/2008 | Email, from Maria Wiseman, Solicitor's Office, to Candace Beck, Solicitor's Office, and Nancy Pierskalla, BIA, Re: Mechoopda record |
| 3 | AR000003 | 5/13/2008 | Email, from Nancy Pierskalla, BIA, to Terisa Draper, BIA, Fw: FR Publication Today: Mechoopda |
| 4 | AR000007 | 5/8/2008 | Notice of Final Agency Determination to Take Land into Trust under 25 CFR Part 151, 73 Fed. Reg. 26142 |
| 5 | AR000009 | 5/5/2008 | Memorandum, from Elizabeth Appel, Certification Officer, DOI, to Director, Office of the Federal Register, Re: FEDERAL REGISTER Publication |
| 6 | AR000019 | 5/5/2008 | Draft copies of Notice of Final Agency Determination to take land into trust under 25 CFR Part 151 |
| 7 | AR000029 | 4/30/2008 | Appointment, Re: Mechoopda Vice-Chairwoman Sandra Knight of the Chico Rancheria @ 15 mins. |
| 8 | AR000031 | 4/30/2008 | Email, from Carl Artman, Assistant Secretary, DOI, to Lynn Scarlett, DOI, Re: Mechoopda |
| 9 | AR000032 | 3/31/2008 | Email, from Edith Blackwell, Solicitor's Office, to Scott Keep and Maria Wiseman, Solicitor's Office, Re: Challenge to Mechoopda Indian lands opinion |
| 10 | AR000033 | 3/28/2008 | Email, from George Skibine, BIA, to Nancy Redhouse, Heather Garcia, Paula Hart, and Nancy Pierskalla, BIA, Re: Mechoopda acquisition |
| 11 | AR000034 | 3/26/2008 | Email, from George Skibine, BIA, to Terisa Draper, BIA, Re: Mechoopda |
| 12 | AR000035 | 3/17/2008 | Memorandum, from Carl Artman, Assistant Secretary, to Regional Director, Pacific Region, Re: Request by the Mechoopda Indian Tribe of California - Trust Acquisition of 631.05 Acres |

| 13 | AR000041 | 3/14/2008 | Email, from Edith Blackwell, Solicitor's Office, to Maria Wiseman, Solicitor's Office, Re: Mechoopda NOI |
| 14 | AR000042 | 3/14/2008 | Memorandum, from Carl Artman, Assistant Secretary, to Regional Director, Pacific Region, Re: Request by the Mechoopda Indian Tribe of California - Trust Acquisition of 631.05 Acres |
| 15 | AR000060 | 3/13/2008 | Memorandum, from Acting Deputy Assistant Secretary to Assistant Secretary, Re: Request by Mechoopda Indian Tribe of Chico Rancheria for Trust Acquisition of 631.05 Acres of Land |
| 16 | AR000070 | 3/6/2008 | Letter, from Dennis Ramirez, Chairman, Mechoopda Tribe, to George Skibine, Office of Indian Gaming Management, Re: Response of Mechoopda Indian Tribe of the Chico Rancheria to Butte County's Request to Supplement Administrative Record |
| 17 | AR000075 | 3/6/2008 | Fax, from Chairman Ramirez, Mechoopda Tribe, to George Skibine |
| 18 | AR000081 | 3/5/2008 | Fax, from Krystel Bell, AES, to Pat O'Mallan, Re: Draft letter to Madera Police Department and letter from Butte County regarding the Mechoopda FONSI |
| 19 | AR000093 | 3/2/2008 | Fax, from Nancy Pierskalla, Office of Indian Gaming, to Michael Anderson, Re: Mechoopda |
| 20 | AR000098 | 2/26/2008 | Letter, from Michael Anderson, Anderson Tuell, to Carl Artman, Assistant Secretary, DOI, Re: Position Paper on Application of Part 151 Guidelines to Mechoopda Indian Tribe's Land-into-Trust Application |
| 21 | AR000103 | 2/15/2008 | Letter, from Dennis Whittlesey, Dickinson Wright, to Dirk Kempthorne, Secretary, and Carl Artman, Assistant Secretary, DOI, Re: Mechoopda Indian Tribe of the Chico Rancheria-Butte County Letter for Inclusion within the Administrative Record for the Fee-to-Trust Acquisition |
| 22 | AR000115 | 2/14/2008 | Email, from George Skibine, BIA, to Nancy Pierskalla, BIA, Re: Mechoopda application |
| 23 | AR000116 | 2/11/2008 | Draft memorandum, from Acting Deputy Assistant Secretary to Assistant Secretary, Re: Request by Mechoopda Indian Tribe of Chico Rancheria for Trust Acquisition of 631.05 Acres of Land |
| 24 | AR000127 | 2/8/2008 | Email, from Stephen Simpson, Solicitor's Office, to Edith Blackwell, Solicitor's Office, Re: Today's AS-IA Sr Staff meeting |
| 25 | AR000129 | 1/22/2008 | Letter, from Edward and Ann Schneegas, to Dirk Kempthorne, Secretary, DOI, Re: Opposition to casino |
| 26 | AR000131 | 1/18/2008 | Email, from Nancy Pierskalla, BIA, to George Skibine, BIA, Re: Mechoopda Gaming Acquisition |

| 27 | AR000132 | 1/18/2008 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda Dear Interested Party Letter |
| 28 | AR000134 | 1/17/2008 | Email, from Patrick O'Mallan, BIA, to Nancy Pierskalla, BIA, Re: Mechoopda NOA |
| 29 | AR000135 | 1/17/2008 | Affidavit of Publication of Notice of Availability |
| 30 | AR000136 | 1/17/2008 | Transmittals, from Krystel Bell, AES, to Bill Jones, Meriam Library, and Nancy Leek, Butte County Library,  Re:  Mechoopda Indian Tribe–BIA FONSI |
| 31 | AR000158 | 1/15/2008 | Fax, from Krystel Bell, AES, to John Rydzik, Re: NOA for FONSI - Mechoopda Indian Tribe Trust Acquisition |
| 32 | AR000160 | 1/14/2008 | Email, from Patrick O'Mallan, BIA, to Nancy Pierskalla, BIA, and George Skibine, BIA, Re: Mechoopda FONSI |
| 33 | AR000161 | 1/14/2008 | Transmittals, from Krystel Bell, AES, to Bill Jones, Meriam Library, and Nancy Leek, Butte County Library, Re:  Mechoopda Indian Tribe–BIA FONSI |
| 34 | AR000164 | 1/14/2008 | Fax, from Krystel Bell, AES, to John Rydzik, Re: NOA for FONSI - Mechoopda Indian Tribe Trust Acquisition |
| 35 | AR000166 | 1/4/2008 | FONSI |
| 36 | AR000186 | 12/4/2007 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda Decision Package and Revised EA |
| 37 | AR000188 | 11/28/2007 | Letter, from George SKibine, Acting Deputy Assistant Secretary, DOI, to Dennis Ramirez, Chairman, Mechoopda Tribe, Re: Acknowledging receipt of 9/17/2007 letter |
| 38 | AR000191 | 11/16/2007 | Letter, from Chad Broussard, AES, to Interested Party, Re: FONSI |
| 39 | AR000213 | 11/12/2007 | Transmittal, from Krystel Bell, AES, to California State Clearinghouse Office of Planning and Research, Re: Mechoopda Indian Tribe–NIGC Decision Package |
| 40 | AR000215 | 11/9/2007 | Advertising Invoice Statement for Notice of Availability |
| 41 | AR000217 | 11/6/2007 | Transmittal, from Chad Broussard, AES, to Meriam Library, Re: Mechoopda Indian Tribe–NIGC Decision Package |
| 42 | AR000218 | 10/31/2007 | Letter, from Dennis Ramirez, Chairman, Mechoopda Tribe, to Carl Artman, Assistant Secretary, DOI, Re: Requesting signed FONSI |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 43 | AR000220 | 10/26/2007 | Letter, from Brad Mehaffy, NEPA Compliance Officer, NIGC, to Sandra Knight, Tribal Business Liaison, Re: FONSI |
|---|---|---|---|
| 44 | AR000236 | 10/10/2007 | Letter, from Sandra Knight, Vice-Chairperson, Mechoopda Tribe, to Philip Hogen, Chairman, NIGC, Re: Thank you |
| 45 | AR000237 | 9/19/2007 | Transmittal, from Krystel Bell, AES, to Bill Helmer, Re: Revised Environmental Assessment Mechoopda Indian Tribe of Chico Rancheria Chico Casino Fee-to-Trust Acquisition |
| 46 | AR000239 | 9/17/2007 | Letter, from Dennis Ramirez, Chairman, Mechoopda Tribe, to Dirk Kempthorne, Secretary, and Carl Artman, Assistant Secretary, DOI, Re: Requesting FONSI timetable |
| 47 | AR000246 | 8/8/2007 | Letter, from Dennis Whittlesey, Dickinson Wright, to Andrea Lynn Hoch, Legal Affairs Secretary, Office of the Governor, Re: Mechoopda Indian Tribe of Chico Rancheria–Reported Compact Negotiations with the State of California |
| 48 | AR000251 | 6/26/2007 | Letter, from Sandra Knight, Vice-Chairperson, Mechoopda Tribe, to Dirk Kempthorne, Secretary, DOI, Re: Mechoopda Indian Tribe Meeting Request |
| 49 | AR000253 | 5/31/2007 | Appointment, Re: 2:45 - CONF CALL - Mechoopda Tribe re FONSI @ 15 mins. |
| 50 | AR000254 | 5/16/2007 | Appointment, Re: Mechoopda Environmental Assessment w/ Michael Anderson, Joe Findaro |
| 51 | AR000255 | 4/10/2007 | Letter, from Sandra Knight, Vice-Chairperson, Mechoopda Tribe, to Carl Artman, Assistant Secretary, DOI, Re: FONSI |
| 52 | AR000256 | 3/28/2007 | Email, from Edith Blackwell, Solicitor's Office, to Maria Wiseman, Solicitor's Office, Re: Mechoopda FONSI |
| 53 | AR000257 | 3/27/2007 | Memorandum, from Amy Dutschke, Acting Regional Director, Pacific Region, to Assistant Secretary, Re: Mechoopda Indian Tribe's Land Acquisition Request for Class II and III Gaming |
| | | | **Regional Director's Decision Package** |
| 53a | AR000270 | 3/19/2004 | Memorandum, from Mechoopda Indian Tribe of the Chico Rancheria, to Secretary, DOI, BIA, Re: Application to Acquire Land in the Name of the United States in Trust for the Mechoopda Indian Tribe of Chico Rancheria |
| 53a-1 | AR000282 | 11/7/2001 | Exhibit A: Tribal Resolution No. 01-57 |
| 53a-2 | AR000286 | 12/17/2001 | Exhibit B: Declaration and Resume of Craig Bates |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 53a-3 | AR000305 | 1/6/1992 | | | Exhibit C: Stipulation for Entry of Judgment, <u>Scotts Valley Band of Pomo Indians of the Sugar Bowl Rancheria v. United States</u> |
|-------|----------|----------|--|--|--------------------------------------------------------------------------------------------------------------------------------------|
| 53a-4 | AR000317 | 11/3/1989 | | | Exhibit D: Letter, from California Indian Legal Services, to Glenn Goodsell, DOJ, and Scott Keep, DOI, Re: <u>Scotts Valley Band of Pomo Indians, et al. v. U.S.A.</u>, et al. Civ. No. C-86-3660 WWS (N.D. Calif.) |
| 53a-5 | AR000328 | 3/14/2003 | | | Exhibit E: Memorandum, from Acting General Counsel, NIGC, to Chairman, NIGC, Re: Whether gaming may take place on lands taken into trust after October 17, 1988, by the Mechoopda Indian Tribe of the Chico Rancheria |
| 53a-6 | AR000339 | 3/15/2004 | | | Exhibit F: Butte County tax information |
| 53a-7 | AR000344 | 3/17/2004 | | | Exhibit G: ALTA Commitment and documentation |
| 53a-8 | AR000508 | 1/12/2004 | | | Exhibit H: Development Agreement |
| 53b | AR000515 | 2/1/1998 | | Constitution of the Mechoopda Indian Tribe of Chico Rancheria, California |
| 53c | AR000533 | 1/12/2004 | | Development Agreement between the Mechoopda Indian Tribe of Chico Rancheria, California, A Federally Recognized Indian Tribe, and SC Butte Development, LLC, A California Limited Liability Company |
| 53d | AR000577 | 4/8/2004 | | Notice of (Gaming) Land Acquisition Application |
| 53e | AR000592 | 5/4/2004 | | Letter, from Paul McIntosh, Chief Administrative Officer, Butte County, to Clay Gregory, Acting Regional Director, BIA |
| 53f | AR000607 | 7/27/2004 | | Letter, from Christina Kazhe, Monteau & Peebles, to Clay Gregory, Regional Director, BIA, Re: Mechoopda Indian Tribe of Chico Rancheria and Proposed Trust Land Acquisition in Butte County |
| 53g | AR000621 | 7/23/2004 | | Letter, from Paul McIntosh, Chief Administrative Officer, Butte County, to Steve Santos, Chairman, Mechoopda Tribe |
| 53h | AR000624 | 10/2002 | | Mechoopda Indian Tribe Socioeconomic Impact Analysis for a Proposed Casino |
| 53i | AR000649 | 6/2002 | | Mechoopda Indian Tribe Economic Benefits of a Proposed Casino |
| 53j | AR000680 | 4/24/2003 | | Phase 1 Contaminant Survey Checklist |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 53k | AR000803 | 5/2/2005 | | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to George Skibine and Clayton Gregory, BIA, Re: Request for Guidance on March 7, 2005 Checklist for Gaming Acquisitions |
|---|---|---|---|---|
| 53l | AR000810 | 8/22/2006 | | Letter, from Paul McIntosh, Chief Administrative Officer, Butte County, to Karen Vercruse, Re: Legitimacy of Mechoopda's designation as Tribe |
| 53m | AR000813 | 8/28/2006 | | Letter, from George Skibine, Acting Deputy Assistant Secretary, DOI, to Dennis Whittlesey, Jackson Kelly, Re: Declining request to revisit NIGC's restored lands determination |
| 53n | AR000814 | 8/28/2006 | | Letter, from Anonymous, to Mary Anne Houx, Supervisor, Re: Concerns about Paul McIntosh |
| 53o | AR000823 | 9/19/2006 | | Letter, from George Skibine, Acting Deputy Assistant Secretary, DOI, to Grace Marvin, Chairwoman, Sierra Club, Re: Acknowledging receipt of letter |
| 53p | AR000826 | 6/14/2004 | | Preliminary title review with Solicitor's endorsement and comments |
| 53q | AR000967 | 1/16/2007 | | Letter, from Dennis Ramirez, Chairman, Mechoopda Tribe, to Teresa Draper, Lead Realty Specialist, BIA, Re: Butte County Action to Reassign Parcel Numbers |
| 53r | AR000968 | 12/21/2006 | | Butte County 2006-2007 Property Tax Bill |
| 53s | AR000970 *Withheld* | 2/5/2007 | | Memorandum, from Daniel Shillito, Regional Solicitor, Pacific Southwest Region, to Clay Gregory, Pacific Regional Director, BIA, Re: Mechoopda Indian Tribe of Chico Rancheria; Solicitor's PTO of 6-14-04 |
| 53t | AR000972 | 1/22/2007 | | First American Title Insurance Company Commitment for Title Insurance |
| 54 | AR000988 | 3/22/2007 | Draft FONSIs | |
| 55 | AR001032 | 3/22/2007 | Memorandum, from Thomas Tauchus, Indian Lands Surveyor, BLM, to Terisa Draper, Realty Specialist, BIA, Re: Legal Description Review for the Chico Rancheria | |
| 56 | AR001033 | 3/20/2007 | Fax, from Christina Kazhe, Monteu & Peebles, to Terisa Draper, BIA, Re: Commitment for Title Insurance | |
| 57 | AR001050 | 3/8/2007 | Email, from Christina Kazhe, Monteau & Peebles, to Tom Tauchus, BLM, Re: 030607 Legal Description.doc | |
| 58 | AR001057 | 2/28/2007 | Fax, from Christina Kazhe, Monteau & Peebles, to Arveda-Mechoopda, Re: Mechoopda FTT | |
| 59 | AR001065 | 2/16/2007 | Commitment for Title Insurance and deeds | |

| 60 | AR001100 | 2/15/2007 | Fax, from Christina Kazhe, Monteau & Peebles, to Terisa Draper, Re: Mechoopda Alta Commitment: Please call ASAP with questions |
|----|----------|-----------|---|
| 61 | AR001116 *Withheld* | 2/5/2007 | Email, from Terisa Draper, BIA, to John Rydzik, George Skibine, and Patrick O'Mallan, BIA, Re: Mechoopda Indian Tribe of Chico Rancheria Gaming Application |
| 62 | AR001129 | 2/5/2007 | Transmittal, from David Zweig, AES, to Pat O'Mallan, BIA, Re: Decision Package, Mechoopda Tribe of Chico Rancheria, Chico Casino Fee-to-Trust Acquisition |
| 63 | AR001131 | 1/30/2007 | Letter, from Kaye Nelson, Legal Assistant, Monteau & Peebles, to Terisa Draper, BIA, Re: Mechoopda Indian Tribe, RAK map of the Chico Casino |
| 64 | AR001143 | 1/29/2007 | Transmittal, from Chad Broussard, AES, to John Rydzik, BIA, Re: Mechoopda–Decision Package CD |
| 65 | AR001145 | 1/17/2007 | Transmittal, from Chad Broussard, AES, to John Rydzik, BIA, Re: Mechoopda–Proposed Change to FONSI and Decision Package |
| 66 | AR001170 | 1/17/2007 | Letter, from Matthew Kelly, Monteau & Peebles, to Maria Wiseman, Office of the Solicitor, DOI, Re: FONSI |
| 67 | AR001193 | 1/16/2007 | Letter, from Dennis Ramirez, Chairman, Mechoopda Tribe, to Teresa Draper, Lead Realty Specialist, BIA, Re: Butte County Action to Reassign Parcel Numbers |
| 68 | AR001194 | 1/11/2007 | Fax, from Sandra Knight, Vice Chair, Mechoopda Tribe, to Teresa Draper, BIA-Realty, Re: Current Tax Statements |
| 69 | AR001197 | 1/9/2007 | Transmittal,  Chad Broussard, AES, to John Hay, NIGC, Re: Mechoopda Casino Project–Draft Bureau of Indian Affairs Decision Package |
| 70 | AR001199 | 1/8/2007 | Transmittal, from Chad Broussard, AES, to John Rydzik, BIA, Re: Mechoopda–Recent Proposed Changes to FONSI |
| 71 | AR001221 | 1/3/2007 | Fax, from Michael Anderson, Monteau & Peebles, to Maria Wiseman, Solicitor's Office, Re: Red-lined Version of Mechoopda Proposed FONSI Highlighting Proposed Changes to BIA Pacific Region FONSI |
| 72 | AR001243 | 1/3/2007 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda FONSI |
| 73 | AR001265 | 12/28/2006 | Fax, from Matthew Kelly, Monteau & Peebles, to Maria Wiseman, Re: Per Michael Anderson's Request |

| 74 | AR001273 | 12/28/2006 | Transmittal, from Chad Broussard, AES, to Maria Wiseman, DOI, Re: Draft FONSI,  Mechoopda Tribe of Chico Rancheria Chico Casino Fee-to-trust Acquisition |
| 75 | AR001295 | 12/20/2006 | Mechoopda Tribal Resolution 06-62, Re: A Resolution to Amend Title II of the Mechoopda Indian Tribe of Chico Rancheria Gaming Ordinance of 2001 and to Submit Same to the National Indian Gaming Commission for Review and Approval |
| 76 | AR001299 | 12/13/2006 | NEPA Decision Package Mechoopda Tribe of the Chico Rancheria Chico Casino Fee-to-Trust Acquisition |
| 77 | AR001771 | 12/13/2006 | Memorandum, from Regional Director, BIA, to Assistant Secretary, DOI, Re: Request Approval of the Finding Of No Significant Impact for the Proposed Fee-To-Trust Land Acquisition for Gaming Purposes on behalf of the Mechoopda Tribe of the Chico Rancheria |
| 78 | AR001774 | 12/11/2006 | Email, from Stephen Simpson, Solicitor's Office, to Carl Artman, Edith Blackwell, and Scott Keep, Stephen Simpson, Solicitor's Office, Re: Items for Assistants Meeting |
| 79 | AR001775 | 12/11/2006 | Email, from Maria Wiseman, Solicitor's Office, to Stephen Simpson, Solicitor's Office, Re: 1:30 mtg |
| 80 | AR001776 | 12/5/2006 | Transmittal, from Chad Broussard, AES, to John Rydzik, BIA, Re: Mechoopda–Revised Draft FONSI |
| 81 | AR001798 | 11/30/2006 | Transmittals, from Chad Broussard, AES, to Maria Wiseman, DOI, and John Rydzik, BIA, Re: Mechoopda–Revised Draft FONSI |
| 82 | AR001821 | 11/27/2006 | Transmittals, from Chad Broussard, AES, to Maria Wiseman, DOI, and John Rydzik, BIA,  Re: Decision Package,  Mechoopda Tribe of Chico Rancheria Chico Casino Fee-to-trust Acquisition |
| 83 | AR001824 | 11/27/2006 | Decision Package: Mechoopda Tribe of the Chico Rancheria, Chico Casino Fee-to-Trust Acquisition |
| 84 | AR002290 | 11/17/2006 | Transmittal, from Patrick O'Mallan, BIA, to AES, Re: Mechoopda EA Responses to Comments |
| 85 | AR002382 | 11/8/2006 | Transmittals, from Chad Broussard, AES, to Maria Wiseman, DOI, and John Rydzik, BIA,  Re: Decision Package,  Mechoopda Tribe of Chico Rancheria Chico Casino Fee-to-trust Acquisition |
| 86 | AR002385 | 8/28/2006 | Letter, from Anonymous, to Mary Anne Houx, Supervisor, Re: Concern about Paul McIntosh |
| 87 | AR002395 | 8/28/2006 | Letter, from George Skibine, Acting Deputy Assistant Secretary, DOI, to Dennis Whittlesey, Jackson Kelly, Re: Declining request to revisit NIGC's restored lands determination |
| 88 | AR002396 | 8/16/2006 | Affidavit of Publication for Notice of Availability |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 89 | AR002397 | 8/15/2006 | Letters, from Paul McIntosh, Chief Administrative Officer, Butte County, to Dirk Kempthorne, Secretary, and George Skibine, Director of Office of Indian Gaming Management, DOI, Re: Butte County's comments on REA |
| 90 | AR002445 | 8/14/2006 | Handwritten notes |
| 91 | AR002447 | 8/14/2006 | Faxes, from Patrick O'Mallan, Environmental Protection Specialist, BIA, to Mike Anderson and David Zweig, Re: Mechoopda Comment Ltr. - Butte County |
| 92 | AR002498 | 8/14/2006 | Fax, from Patrick O'Mallan, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Mechoopda–EA comment ltr. |
| 93 | AR002505 | 8/11/2006 | Email, from Maria Wiseman, Solicitor's Office, to Stephen Simpson, Solicitor's Office, Re: cases while I'm on AL |
| 94 | AR002506 | 8/11/2006 | Fax, from Paul McIntosh, Chief Administrative Officer, Butte County, to John Rydzik, BIA |
| 95 | AR002552 | 8/11/2006 | Letter, from Paul McIntosh, Chief Administrative Officer, Butte County, to Clay Gregory, Regional Director, BIA, Re: Comments on the Revised Environmental Assessment for the Mechoopda Indian Tribe Casino Fee-To-Trust Acquisition |
| 96 | AR002597 | 8/11/2006 | Fax, from Patrick O'Mallan, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Mechoopda–EA comment ltr. |
| 97 | AR002616 | 8/8/2006 | Email, from Maria Wiseman, Solicitor's Office, to Carl Artman, Edith Blackwell, and Stephen Simpson, Solicitor's Office, Re: Mechoopda EA mtg with Cason |
| 98 | AR002617 | 8/8/2006 | Transmittal, from Chad Broussard, AES, to Maria Wiseman, DOI, Re: Mechoopda–Revised Environmental Assessment–June 2006 |
| 99 | AR002619 | 8/4/2006 | Fax, from John Rydzik, BIA, to Chad Broussard, AES, Re: Comment letters regarding Mechoopda Revised EA |
| 100 | AR002626 | 7/31/2006 | Fax, from Josh Simmons, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Comment on Mechoopda FTT EA |
| 101 | AR002644 | 7/31/2006 | Fax, from John Rydzik, BIA, to Chad Broussard, AES, Re: City of Chico comment letter |
| 102 | AR002646 | 7/28/2006 | Fax, from John Rydzik, BIA, to Chad Broussard, AES, Re: Comment letters |
| 103 | AR002656 | 7/26/2006 | Fax, from Karen Vitulano, EPA, to John Rydzik, Re: EPA comments on Mechoopda EA |

| 104 | AR002661 | 7/25/2006 | Email, from Edith Blackwell, Solicitor's Office, to Renee Cooper, Solicitor's Office, Re: Upcoming Gaming Mtgs |
| 105 | AR002662 | 7/25/2006 | Transmittal, from Chad Broussard, AES, to Nora Burnham, Re: Mechoopda Revised EA |
| 106 | AR002665 | 7/24/2006 | Fax, from John Rydzik, BIA, to Chad Broussard, AES, Re: EA mailing |
| 107 | AR002666 | 7/24/2006 | Letter, from Amy Dutschke, Acting Regional Director, BIA, to Barbara Vlamis, Executive Director, Butte Environmental Council, Re: Mechoopda Fee-To-Trust Land Acquisition and Casino Project Revised EA, Butte County, California |
| 108 | AR002667 | 7/24/2006 | Fax, from Josh Simmons, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Comment on Mechoopda FTT EA |
| 109 | AR002671 | 7/20/2006 | Transmittal, from Chad Broussard, AES, to O.J. McMillan, Re: Mechoopda Revised EA |
| 110 | AR002674 | 7/20/2006 | Letter, from Amy Dutschke, Acting Regional Director, BIA, to Peter Cross, Deputy Assistant Field Supervisor, FWS, Re: Revised Environmental Assessment–Mechoopda Indian Tribe Casino Fee-To-Trust Acquisition |
| 111 | AR002675 | 7/20/2006 | Fax, from Josh Simmons, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Comment to Mechoopda EA |
| 112 | AR002677 | 7/18/2006 | Email, from Stuart Edell, Butte County, to Chad Broussard, AES, Re: Mechoopda Tribe of Chico Rancheria |
| 113 | AR002684 | 7/18/2006 | Fax, from Chad Broussard, AES, to John Rydzik, Re: Mechoopda–Butte County Email |
| 114 | AR002692 | 7/18/2006 | Fax, from John Rydzik, BIA, to Chad Broussard, AES, Re: Mechoopda EA request |
| 115 | AR002694 | 7/14/2006 | Letter, from Katrina Stirn, Legal Secretary, Jackson Kelly, to George Skibine, Director of Office of Indian Gaming Management, DOI, Re: Letter to the Honorable Dirk Kempthorne dated June 16, 2006 |
| 116 | AR002701 | 7/11/2006 | Transmittal, from Chad Broussard, AES, to Stuart Edell, Butte County Public Works, Re: Appendix J, Figure 1-11x17 Copy, Mechoopda Indian Tribe Chico Casino Fee-to-Trust Acquisition Environmental Assessment |
| 117 | AR002703 | 7/3/2006 | Memorandum, from Peter Cross, Deputy Assistant Field Supervisor, FWS, to Clay Gregory, Regional Director, BIA, Re: Revised Environmental Assessment for the Proposed Mechoopda Tribe of Chico Rancheria Fee-to-Trust and Casino Project, Butte County |

| 118 | AR002705 | 6/27/2006 | Transmittal, from Kim Garrett, AES, to Scott Morgan, Re: Mechoopda Revised EA |
| 119 | AR002707 | 6/26/2006 | Notice of Completion and Environmental Document Transmittal |
| 120 | AR002711 | 6/26/2006 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda Revised EA |
| 121 | AR002713 | 6/23/2006 | Transmittal, from Chad Broussard, AES, to Butte County Library, Re:  Mechoopda Indian Revised Environmental Assessment |
| 122 | AR002715 | 6/23/2006 | Letter, from Amy Dutschke, Acting Regional Director, BIA, to Steve Santos, Chairman, Mechoopda Indian Tribe |
| 123 | AR002720 | 6/21/2006 | Fax, from Patrick O'Mallan, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Mechoopda–Revised NOA |
| 124 | AR002722 | 6/20/2006 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda Draft NOA |
| 125 | AR002724 | 6/15/2006 | Transmittal, from Kim Garrett, AES, to John Rydzik, BIA, Re: Mechoopda EA |
| 126 | AR002726 | 6/2006 | Revised Environmental Assessment Mechoopda Indian Tribe Casino Fee-to-Trust Acquisition |
| 127 | AR003734 | 5/16/2006 | Fax, from Patrick O'Mallan, Environmental Protection Specialist, BIA, to Chad Broussard, Re: Mechoopda–Draft EA |
| 128 | AR003739 | 5/15/2006 | Transmittal, from Chad Broussard, AES, to George Skibine, Director of Office of Indian Gaming Management, DOI, Re: Revised EA for the Mechoopda Indian Tribe |
| 129 | AR003741 | 5/11/2006 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda Revised EA and North Fork DWR Form |
| 130 | AR003743 | 5/8/2006 | Letter, from Kenneth Sanchez, Acting Field Supervisor, FWS, to Clay Gregory, Regional Director, BIA, Re: Biological Opinion on the Proposed Mechoopda Tribe of Chico Rancheria Fee-to-Trust and Gaming Complex Project, Butte County, California |
| 131 | AR003761 | 5/2006 | Revised Environmental Assessment Mechoopda Indian Tribe Casino Fee-to-Trust Acquisition |
| 132 | AR004654 | 4/26/2006 | Fax, from David Zweig, AES, to Pat O'Mallan, Re: Mechoopda Draft Revised EA Excerpts |
| 133 | AR004655 | 4/5/2006 | Fax, from David Zweig, AES, to Maria Wiseman, Re: Mechoopda BO |
| 134 | AR004674 | 4/5/2006 | Fax, from David Zweig, AES, to John Rydzik, Re: Mechoopda BO |

| 135 | AR004679 | 3/27/2006 | Memorandum, from Deputy Assistant Field Supervisor, FWS, to Clay Gregory, Regional Director, BIA, Re: Draft Biological Opinion for the Proposed Mechoopda Tribe of Chico Rancheria Fee-to-Trust and Casino Project, Butte County |
| --- | --- | --- | --- |
| 136 | AR004697 | 3/7/2006 | Letter, from Clayton Gregory, Regional Director, BIA, to Rick Kuyper, FWS, Re: Formal Consultation Information–Mechoopda Tribe of Chico Rancheria Fee-to-Trust and Casino Project, Butte County, California (USFWS 1-1-05-I-0986, USACE 200300815) |
| 137 | AR004744 | 3/1/2006 | Letter, from Dennis Whittlesey, Jackson Kelly, to Gale Norton, Secretary, DOI, Re: Mechoopda Indian Tribe of Chico Rancheria–Pending Application for Fee-to-Trust for Gaming |
| 138 | AR004754 | 2/14/2006 | Transmittals, from Chad Broussard, AES, to Maria Wiseman, DOI, and John Rydzik, BIA, Re: Mechoopda–Draft FEA |
| 139 | AR004757 | 2/2006 | Final Environmental Assessment: Mechoopda Indian Tribe Casino Fee-to-Trust Acquisition |
| 140 | AR005634 | 1/31/2006 | Transmittal, from Chad Broussard, AES, to John Rydzik, BIA, Re: Mechoopda–Draft USFWS Letter |
| 141 | AR005637 | 1/31/2006 | Letter, from Terry Huffman, President, The Huffman-Broadway Group, Inc., to Richard Kuyper, FWS, Re: Indirect Impacts to Vernal Pool Crustacean Habitat, Proposed Mechoopda Casino Site, Butte County, California (Corps File No. 200300815) |
| 142 | AR005642 | 1/23/2006 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to Curt Josiassen, Chairman, Butte County Board of Supervisors, Re: Acknowledging receipt of 1/10/2006 letter |
| 143 | AR005643 | 1/10/2006 | Letter, from Curt Josiassen, Chairman, Butte County Board of Supervisors, to Steve Santos, Chairman, Mechoopda Tribe, Re: Butte County finds proposed casino site to be unacceptable |
| 144 | AR005645 | 1/10/2006 | Fax, from Sandra Knight, Vice Chair, to Teresa Draper, BIA-Realty, Re: Tax Statements |
| 145 | AR005661 | 1/2006 | Mechoopda Indian Tribe of the Chico Rancheria by Stephen Dow Beckham |
| 146 | AR005724 | 11/2/2005 | Sign-in sheet, SR 149 Mechoopda Indian Tribe Operational Improvements |
| 147 | AR005725 | 10/28/2005 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to John Hay, NIGC, Re: Chronology of Mechoopda Indian Tribe and Butte County's Correspondence for a Memorandum of Understanding |
| 148 | AR005732 | 8/26/2005 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to James Cason, Associate Deputy Secretary, DOI, Re: Meeting Request To Discuss Mechoopda Indian Tribe's Fee-to-trust Application |

| 149 | AR005734 | 8/24/2005 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to George Skibine, Acting Deputy Assistant Secretary, DOI, Penny Coleman, General Counsel, NIGC, and Maria Wiseman, Solicitor's Office, DOI, Re: Enforceable Mitigation Alternatives For Purposes of An Environmental Assessment |
| --- | --- | --- | --- |
| 150 | AR005739 | 8/19/2005 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to George Skibine, Acting Deputy Assistant Secretary, DOI, Penny Coleman, General Counsel, NIGC, and Maria Wiseman, Solicitor's Office, DOI, Re: Enforceable Mitigation Alternatives For Purposes of An Environmental Assessment |
| 151 | AR005754 | 8/17/2005 | Sign-up sheet, BLAH Offices |
| 152 | AR005755 | 7/29/2005 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to George Skibine, Acting Deputy Assistant Secretary, DOI, Re: Request for Guidance on March 7, 2005 Checklist for Gaming Acquisitions |
| 153 | AR005760 | 7/11/12005 | Letter, from Christina Kazhe, Monteau & Peebles, to George Skibine, Acting Deputy Assistant Secretary, DOI, Re: Meeting Confirmation For Guidance on March 7, 2005, Checklist for Gaming Acquisitions |
| 154 | AR005770 | 5/31/2005 | Email, from David Zweig to Chad Broussard, Fw: Chico surveys/Mechoopda |
| 155 | AR005772 | 5/2/2005 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to George Skibine, Acting Deputy Assistant Secretary, DOI, and Clayton Gregory, Regional Director, BIA, Re: Request for Guidance on March 7, 2005 Checklist for Gaming Acquisitions |
| 156 | AR005778 | 4/21/2005 | Sign-in sheet, Bureau of Indian Affairs Pacific Regional Office Fee-To-Trust Consortium |
| 157 | AR005779 | 4/21/2005 | Meeting Agenda, Re: Wetland Delineation and Related Permits |
| 158 | AR005780 | 4/20/2005 | Email, from George Skibine, BIA, to John Rydzik, BIA, Re: Mechoopda FTT NEPA |
| 159 | AR005781 | 4/8/2005 | Memorandum, from Deputy Assistant Field Supervisor, FWS, to Patrick O'Mallan, Environmental Protection Specialist, BIA, Re: Proposed Mechoopda Project, Butte County, California |
| 160 | AR005785 | 4/7/2005 | Fax, from Tim Armstrong, AES, to Pat O'Mallan, Re: Mechoopda Agenda: 4-21-2005 |
| 161 | AR005788 | 4/7/2005 | Letter, from Thomas Cavanaugh, Chief of Sacramento Valley Office, ACE, to Sandra Knight, Mechoopda Tribe, Re: Delineation of waters |
| 162 | AR005792 | 4/6/2005 | Fax, from Jason Brush, EPA, to Patrick O'Mallan, Re: Proposed Mechoopda Casino, Chico, CA |

| 163 | AR005795 | 4/2005 | Draft Phase I Environmental Site Assessment: Tuscan Ridge Property |
| 164 | AR005892 | 3/8/2005 | Fax, from Gary Arnold, AES, to Amy Hubbard, Assistant Coordinator, Northeast Information Center, Re: Request for Records Search |
| 165 | AR005902 | 2/24/2005 | Fidelity National Title Company Preliminary Report for Skyway, Chico, CA |
| 166 | AR006072 | 2/22/2005 | Letter, from John Miller, AES, to Richard Kyper, FWS, Re: Butte County Meadowform Survey Report 91± acre Proposed Development Parcel, Mechoopda Tribe of Chico Rancheria, Butte County, California |
| 167 | AR006147 | 2/10/2005 | Memorandum, from Jim West, Kimley-Horn, to Scott Kreeger, Re: 10 February site visit to potential casino site |
| 168 | AR006151 | 2/8/2005 | Memorandum, from Mo West, Westhill Enterprises, to Bob Cushman, CRC Chico Investors, Re: Phase I, Preliminary Planning Tuscan Ridge Golf Course |
| 169 | AR006376 | 12/2/2004 | Email, from Peter Balfour to Elizabeth Warne, FWS, Re: Authorization for wet season shrimp sampling at Mechoopda Project |
| 170 | AR006379 | 11/30/2004 | Email, from Elizabeth Warne, FWS, to Peter Balfour, Re: Authorization for wet season shrimp sampling at Mechoopda Project |
| 171 | AR006381 | 11/22/2004 | Email, from Richard Kuyper, FWS, to John Miller, AES, Re: Mechoopda Tribe fee-to-trust/proposed casino |
| 172 | AR006385 | 11/4/2004 | Transmittal, from Chad Broussard, AES, to Allison Arnold, FWS, Re: Mechoopda Meadowform Surveys |
| 173 | AR006390 | 11/3/2004 | Sign-in sheet, Bureau of Indian Affairs Pacific Regional Office Fee-to-Trust Consortium Attendance |
| 174 | AR006391 | 11/3/2004 | Letter, from John Miller, AES, to Allison Arnold, FWS, Re: Mechoopda Tribe of Chico Rancheria Fee-to-Trust Project |
| 175 | AR006526 | 10/8/2004 | Transmittal, from Chad Broussard, AES, to Laura Whitney, ACE, Re: USACE File No. 2003-00815 |
| 176 | AR006528 | 10/3/2004 | List of Special Status Species for the "Shippee, California" 7.5' quadrangle and the eight surrounding quads, from California Department of Fish and Game |
| 177 | AR006530 | 9/28/2004 | Transmittal, from John Miller, AES, to Doug Hampton, FWS, Re: Mechoopda Meadowform Survey Report |

| 178 | AR006535 | 9/23/2004 | Transmittals, from David Zweig, AES, to Michael Aceituno, National Marine Fisheries Service, et al. Re: USACE File No. 2003-00815 |
| 179 | AR006564 | 9/23/2004 | Email, from Eileen Imamura, ACE, to John Miller, AES, Fw: Interagency Pre-application Meetings (October) |
| 180 | AR006566 | 8/11/2004 | Letter, from Thomas Cavanaugh, Chief of Sacramento Valley Office, ACE, to Sandra Knight, Mechoopda Tribe, Re: Delineation of waters |
| 181 | AR006569 | 8/9/2004 | Letter, from Linda Merdinger, Paralegal, Monteau & Peebles, to Terisa Draper, BIA, Re: Mechoopda Indian Tribe's Draft June 2002 Economic Benefits of A Proposed Casino |
| 182 | AR006601 | 7/29/2004 | Email, from John Miller, AES, to Laura Whitney, ACE, Re: Chico Casino USACE File No. 200300815 |
| 183 | AR006603 | 7/23/2004 | Letter, from Paul McIntosh, Chief Administrative Officer, Butte County, to Steve Santos, Chairman, Mechoopda Tribe, Re: Withdrawing concerns |
| 184 | AR006605 | 7/19/2004 | Transmittal, from Chad Broussard, AES, to Patrick O'Mallan, BIA, Re: Mechoopda EA Copies |
| 185 | AR006607 | 6/9/2004 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to Thomas Cavanaugh, Chief of Sacramento Valley Office, ACE, Re: Status of Mechoopda Indian Tribe Nationwide Permit (NWP39) Identification Number 200300815 |
| 186 | AR006608 | 6/4/2004 | Fax, from Linda for Christina Kazhe, Monteau & Peebles, to Terisa Draper, Re: New Report re Mechoopda FTT |
| 187 | AR006631 | 6/2/2004 | Letter, from Walter Bird, Right of Way Agent, California Department of Transportation, to Christina Kazhe, Monteau & Peebles, Re: Highway 149 |
| 188 | AR006634 | 5/26/2004 | Fax, from Michael Anderson, Monteau & Peebles, to Maria Wiseman, Office of the Solicitor, Re: Per Our Discussion |
| 189 | AR006636 | 5/26/2004 | Letter, from Clayton Gregory, Acting Regional Director, BIA, to Steve Santos, Chairman, Mechoopda Tribe, Re: Butte County comments |
| 190 | AR006652 | 5/25/2004 | Memorandum, from Christina Kazhe, Monteau & Peebles, to Terisa Draper, Realty Specialist, Re: Mechoopda Indian Tribe of the Chico Rancheria |
| 191 | AR006667 | 5/21/2004 | Memorandum, from Christina Kazhe, Monteau & Peebles, to Terisa Draper, Realty Specialist, Re: Mechoopda Indian Tribe of the Chico Rancheria |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 192 | AR006683 | 5/19/2004 | Transmittal, from David Zweig, AES, to Starlyn Brown, Assistant Chief Administrative Officer, Butte County, Re: Mechoopda Indian tribe Chico Casino Fee-to-Trust Acquisition Environmental Assessment |
|---|---|---|---|
| 193 | AR006685 | 5/17/2004 | Letter, from Sandra Knight, Tribal Council Secretary, Mechoopda Tribe, to Thomas Cavanaugh, Chief of Sacramento Valley Office, ACE, Re: Status of Mechoopda Indian Tribe Nationwide Permit (NWP39) Identification Number 200300815 |
| 194 | AR006686 | 5/16/2004 | Cal Trans Project Update, phone notes |
| 195 | AR006687 | 5/13/2004 | Telephone contact log, 5/13/2004 to 8/13/2004 |
| 196 | AR006689 | 5/12/2004 | Transmittal, from David Zweig, AES, to Bill Allan, BIA, Re: Mechoopda |
| 197 | AR006716 | 4/16/2004 | Memorandum, from Terry Roberts, Director, State Clearinghouse, to Reviewing Agencies, Re: SCH# 2004-07: Notice of (Gaming) Land Acquisition Application for Mechoopda Indian Tribe of Chico Rancheria of California to Have Real Property Accepted into Trust by the United States of America (Butte County) |
| 198 | AR006733 | 4/13/2004 | Site Monitoring Report for Chico Casino |
| 199 | AR006734 | 4/13/2004 | Email, from Laura Whitney, ACE, to John Miller, AES, Re: Chico Casino |
| 200 | AR006735 | 4/2004 | Aerial photo |
| 201 | AR006736 | 3/29/2004 | Letter, from John Miller, Senior Biologist, AES, to Laura Whitney, Project Manager, ACE, Re: Revised Wetland Delineation Report and Amended Application for a Department of the Army Permit; Proposed Chico Casino Project; USACE File No. 200300815 |
| 202 | AR006819 | 3/26/2004 | Transmittal, Joe Broadhead, AES, to Bill Allan, BIA, Re: Mechoopda EA |
| 203 | AR006821 | 3/19/2004 | Transmittal, from Chad Broussard, AES, to Bill Allan, BIA, Re: Mechoopda Revised Draft FONSI |
| 204 | AR006848 | 3/12/2004 | Email, from John Miller, AES, to Douglas Hampton, FWS, Re: Mechoopda Fee to Trust |
| 205 | AR006849 | 3/11/2004 | Email, from John Miller, AES, to Laura Whitney, ACE, Re: Request 30-day extension for Chico Casino Project #200300815 |
| 206 | AR006850 | 3/9/2004 | Transmittal, from Jason Haley, AES, to John Barrios, BIA, Re: Mechoopda Final Screen Check Draft EA |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 207 | AR006851 | 3/9/2004 | Transmittals, from John Miller, AES, to Doug Hampton, FWS, and John Barrios, BIA, Re: Mechoopda Meadowfoam Survey Report |
| 208 | AR006857 | 3/8/2004 | Letter, from John Miller, Senior Biologist, AES, to Laura Whitney, Project Manager, AES, Re: Request for Extension to Amend Application for a Department of the Army Permit; Proposed Chico Casino Project; USACE File No. 200300815 |
| 209 | AR006858 | 3/1/2004 | Transmittal, from Chad Broussard, AES, to Bill Allan, BIA, Re: Mechoopda Draft FONSI |
| 210 | AR006866 | 2/25/2004 | Fax, from David Zweig, AES, to Laura Whitney, Re: 404 app. #200300815 |
| 211 | AR006880 | 2/18/2004 | Email, from Laura Whitney, ACE, to John Miller, AES, Re: Chico Rancheria # 200300815 |
| 212 | AR006882 | 2/11/2004 | Fax, from Sandra Knight, Development Liaison, Mechoopda Tribe, to John Barrios, BIA, Re: NOYA |
| 213 | AR006885 | 2/10/2004 | Letter, from Thomas Cavanaugh, Chief of Sacramento Valley Office, ACE, to Sandra Knight, Mechoopda Tribe, Re: Delineation of waters |
| 214 | AR006887 | 2/9/2004 | Letter, from Michael Anderson, Monteau & Peebles, to Maria Wiseman, Office of the Solicitor, DOI, Re: Mechoopda Environmental Assessment |
| 215 | AR006889 | 2/5/2004 | Transmittal, from John Miller, AES, to Laura Whitney, ACE, Re: USACE File No. 2003-00815 |
| 216 | AR006893 | 2/3/2004 | Transmittal, from John Miller, AES, to John Merz, Sacramento River Preservation Trust, Re: Chico Rancheria NEPA Document |
| 217 | AR006895 | 2/2/2004 | Transmittal, from David Zweig, AES, to Bill Helmer, Re: Mechoopda Environmental Assessment |
| 218 | AR006897 | 2/2/2004 | Email, from John Miller, AES, to Thomas Cavanaugh, ACE, Re: Proposed Chico Casino Project |
| 219 | AR006898 | 1/28/2004 | Transmittal, from David Zweig, AES, to Barbara Dolanos, Butte Environmental Council, Re: Mechoopda Indian Tribe Chico Casino Environmental Assessment |
| 220 | AR006900 | 1/14/2004 | Transmittal, from David Zweig, AES, to Doug Hampton, FWS, Re: Mechoopda Environmental Assessment |
| 221 | AR006902 | 1/12/2004 | Development Agreement between the Mechoopda Indian Tribe of Chico Rancheria, California, A Federally Recognized Indian Tribe, and SC Butte Development, LLC, A California Limited Liability Company |
| 222 | AR006946 | 1/8/2004 | Transmittal, from David Zweig, AES, to Christine Nagle, NIGC, Re: Mechoopda Casino Project |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 223 | AR006948 | 12/24/2003 | Notice of Completion for State Clearinghouse |
|-----|----------|------------|---------------------------------------------|
| 224 | AR006950 | 12/24/2003 | Fax, from David Zweig, AES, to John Barrios, Re: Mechoopda EA |
| 225 | AR006953 | 12/24/2003 | Transmittal, from David Zweig, AES, to John Barrios, BIA, Re: Mechoopda Tribe EA |
| 226 | AR006955 | 12/23/2003 | Transmittal, from David Zweig, AES, to Bill Allan, Re: Mechoopda EA |
| 227 | AR006958 | 12/20/2003 | Fax, from David Zweig, AES, to Bill Allan, Re: Mechoopda EA |
| 228 | AR006960 | 12/2003 | Mechoopda Indian Tribe Chico Casino Fee-to-Trust Acquisition Draft Environmental Assessment |
| 229 | AR007473 | 11/24/2003 | Letter, from John Miller, Senior Biologist, AES, to Art Champ, U.S. Army Corps of Engineers, Re: Wetland Delineation and Application for a Department of the Army Permit; Proposed Chico Casino Project |
| 230 | AR007489 | 11/24/2003 | Letter, from John Miller, Senior Biologist, AES, to Alexis Strauss, Director of Water Division, EPA, Re: Application for Section 401 Certification, Chico Casino Project |
| 231 | AR007494 | 11/3/2003 | FEMA Map |
| 232 | AR007495 | 10/8/2003 | Letter, from Amy Dutschke, Acting Regional Director, BIA, to Karen Miller, Chief of Endangered Species Division, FWS, Re: Mechoopda Tribe of Chico Rancheria Fee-to-Trust Project–Initiation of Formal Consultation |
| 233 | AR007575 | 10/6/2003 | Transmittal, from David Zweig, AES, to Bill Allan, BIA, Re: Mechoopda Tribe |
| 234 | AR007604 | 10/3/2003 | Transmittal, from David Zweig, AES, to Bill Allan, BIA, Re: Mechoopda Tribe |
| 235 | AR007683 | 10/2/2003 | Mechoopda BIA Meeting Notes |
| 236 | AR007685 | 9/15/2003 | Memorandum, from George Skibine, Acting Deputy Assistant Secretary, DOI, to Regional Director, Pacific Region, Re: Review of Environmental Assessment for Mechoopda Indian Tribe's Proposed Casino |
| 237 | AR007693 | 8/12/2003 | Memorandum, from Maria Wiseman to George Skibine, Re: Review of Environmental Assessment for Mechoopda Indian Tribe's Chico Casino |
| 238 | AR007698 | 6/2/2003 | Email, from Karen Harvey, FWS, to Sandra Knight, Mechoopda Tribe, Re: Mechoopda Indian Tribe |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 239 | AR007699 | 4/3/2003 | Letter, from AES to Karen Harvey, FWS, Re: Butte County meadowform surveys for Mechoopda Indian Tribe–Chico Property Fee-to-Trust Acquisition Environmental Assessment in Butte County, California |
| 240 | AR007759 | 3/14/2003 | Email, from Sandra Knight, Mechoopda Tribe, to Barbara Rose, Jessie Kai, Rod Clements, Steve Santos, and Tami Carruth, Fw: Mechoopda Tribe Exclusion |
| 241 | AR007762 | 3/12/2003 | Email, from Karen Harvey, FWS, to Sandra Knight, Mechoopda Tribe, et al. Re: Mechoopda Tribe Exclusion |
| 242 | AR007765 | 3/12/2003 | Sign-in sheet, Meeting with USFWS and Mechoopda Indian Tribe of Chico Rancheria, CA |
| 243 | AR007766 | 3/3/2003 | Letter, from Sandra Knight, Development Liaison, Mechoopda Tribe, to Karen Harvey, FWS, Re: Proposed Critical Habitat for Threatened and Endangered Vernal Pool Species |
| 244 | AR007819 | 2/20/2003 | Note, Re: EA distribution |
| 245 | AR007820 | 1/31/2003 | Transmittal, from David Zweig, AES, to Christine Nagle, NIGC, Re: Mechoopda Casino Project (DEA) |
| 246 | AR007822 | 1/29/2003 | Transmittal, from Jason Haley, AES, to John Barrios, BIA, Re: Revised Draft EA (Mechoopda) |
| 247 | AR007824 | 1/21/2003 | Transmittal, from Jason Haley, AES, to John Barrios, BIA, Re: Mechoopda Final Screen Check Draft EA |
| 248 | AR007826 | 1/3/2003 | Transmittal, from Jason Haley, AES, to Bill Allan, BIA, Re: Mechoopda Phase I ESA Corrections |
| 249 | AR007827 | 1/2003 | Mechoopda Indian Tribe Chico Casino Fee-to-Trust Acquisition Draft Environmental Assessment |
| 250 | AR008340 | 11/12/2002 | Transmittal, Jason Haley, AES, to Bill Allan, BIA, Re: Mechoopda Admin Draft EA |
| 251 | AR008341 | 10/14/2002 | Fax, from David Zweig, AES, to Bill Allan, BIA, Re: Mechoopda |
| 252 | AR008343 | 10/7/2002 | Letter, from Steve Santos, Chairman, Mechoopda Tribe, to Wayne White, Field Supervisor, FWS, RE: Proposed Critical Habitat for Threatened and Endangered Vernal Pool Species |
| 253 | AR008344 | 9/4/2002 | Fax, from Bret Sampston, AES, to Hue Dang, NRCS, Re: AD-1006 |
| 254 | AR008348 | 8/27/2002 | Fax, from Bret Sampson, AES, to Hue Dang, Re: Form AD-1006 |
| 255 | AR008353 | 8/26/2002 | Fax, from Bret Sampson, AES, to Jeff Goebel, NRCS, Re: Form AD-1006 |
| 256 | AR008356 | 7/26/2002 | Letter, from Curt Josiassen, Supervisor, Butte County Board of Supervisors, to Whom it May Concern |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 257 | AR008358 | 7/16/2002 | Letter, from Jon Clark, Executive Director, Butte County Association of Governments, to Steve Santos, Chairman, Mechoopda Tribe, Re: Meetings between Tribe and Caltrans |
| 258 | AR008362 | 7/3/2002 | Letter, from Jody Lonergan, District Director, California Department of Transportation, to Steve Santos, Chairman, Mechoopda Tribe, Re: State Route 149 |
| 259 | AR008363 | 6/20/2002 | Fax, from Jason Haley, AES, to Jim Brake, Traffic Engineer, Caltrans, Re: Proposed Mechoopda Casino |
| 260 | AR008376 | 6/19/2002 | The National Congress of American Indians Resolution #BIS-02-035: Support for the Mechoopda Tribe of the Chico Rancheria's Efforts to Reestablish Their Reservation and Economic Development Goals |
| 261 | AR008379 | 6/13/2002 | California Nations Indian Gaming Association Resolution in Support of The Mechoopda Indian Tribe of Chico Rancheria |
| 262 | AR008381 | 5/23/2002 | Fax, from Heather Hinds, AES, to Harry Mossman, Re: Species List |
| 263 | AR008383 | 5/22/2002 | Letters, from Steve Santos, Chairman, Mechoopda Tribe, to Dan Nguyen-Tan, Council Member, City of Chico, et al. Re: Thank you for meeting |
| 264 | AR008402 | 5/22/2002 | Transmittal, from Debbie Williams, Office Administrator, AES, to Bill Allan, BIA, and Sandra Knight, Mechoopda Tribe, Re: Mechoopda Tribe of Chico Rancheria Phase I Environmental Site Assessment |
| 265 | AR008403 | 4/2002 | Newspaper articles |
| 266 | AR008408 | 3/21/2002 | Butte County Department of Development Services Building Division, Application and Permit for Tuscan Ridge Golf Club |
| 267 | AR008421 | 2/21/2002 | Letter, from Tom Cavanaugh, Chief of Sacramento Valley Office, ACE, to Jean Baker, California Department of Transportation, Re: Delineation of Waters |
| 268 | AR008425 | 1/30/2002 | Letter, from Dean Burkett, Soil Survey Project Leader, NRCS, to Jason Haley, Re: Soil map |
| 269 | AR008428 | 1/22/2002 | Transmittal, from Jason Haley, AES, to Dale Burkett, NRCS, Re: Soil Survey Information |
| 270 | AR008429 | 10/26/2001 | Letter, from Daniel Breedon, Senior Planner, Butte County, to Responsible and Trustee Agencies, Re: NOTICE OF INTENT (RECIRCULATION) - To Adopt a Proposed Mitigated Negative Declaration for the Paradise Rod & Gun Club to operate a Shooting Range |
| 271 | AR008473 | 4/27/2001 | Letter, from Jan Knight, Chief of Endangered Species Division, FWS, to Stacy Hall, AES, Re: Species List for Mechoopda Tribe Project, Butte County, California |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

| 272 | AR008474 | 4/1997 | Environmental Assessment: Mechoopda Indian Tribe of the Chico Rancheria Land Acquisition Project |
| 273 | AR008622 | undated | Drawings of 18-Hole Championship Golf Complex by Golf Course Design Group |
| 274 | AR008626 | undated | Tuscan Ridge Golf Course Preliminary Golf Course Condition Assessment by D.N.A. Turf Solutions |
| 275 | AR008634 | undated | Skyway Site general information |

BUTTE COUNTY V. HOGEN, ET AL.
Case No. 1:08-cv-00519-HHK

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **BUTTE COUNTY, CALIFORNIA** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **1:08-cv-00519-HHK** |
| | ) | |
| **PHILIP N. HOGEN, et. al.** | ) | |
| **Defendants.** | ) | **Declaration of Dale Risling** |
| | ) | |
| _____ | ) | |

I, Dale Risling, declare:

      1.      I am the Deputy Regional Director of Indian Services and am currently Acting Regional Director of the Pacific Region of the Bureau of Indian Affairs of the U.S. Department of the Interior.  As part of my duties as Acting Regional Director, I am involved in making recommendations regarding: land acquisitions pursuant to Part 151; determinations under Section 20 of IGRA and Part 292; and compliance with NEPA.  The Regional office assembled and submitted the portion of the administrative record related to documents relied upon by the Regional Office in making the recommendation to approve the Mechoopda Tribe of the Chico Rancheria's ("Mechoopda Tribe") application to acquire 630 acres in Butte County, California in trust for the Mechoopda Tribe.

      2.      I certify that the Regional Office was unable to locate and therefore the following documents are missing from the administrative record to be filed with this Court:

          a.      Species list enclosure referenced in Letter, dated 4/27/2001, from Jan Knight, Chief of Endangered Species Division, FWS, to Stacy Hall, AES,

Re: Species List for Mechoopda Tribe Project, Butte County, California. AR008473.

b.      Graphic image enclosure referenced in Fax Transmittal, dated 1/22/2002, from Jason Haley, AES, to Dale Burkett, NRCS, Re: Soil Survey Information. AR008428.

c.      Phase I Environmental Site Assessment enclosure referenced in Fax Transmittal, dated 5/22/2002, from Debbie Williams, Office Administrator, AES, to Bill Allan, BIA, and Sandra Knight, Mechoopda Tribe, Re: Mechoopda Tribe of Chico Rancheria Phase I Environmental Site Assessment. AR008402.

d.      November 2002 draft EA enclosure referenced in Fax Transmittal, dated 11/12/2002, Jason Haley, AES, to Bill Allan, BIA, Re: Mechoopda Admin Draft EA. AR008340.

e.      Enclosure of corrected pages of the Phase I Environmental Site Assessment referenced in Fax Transmittal, dated 1/3/2003, from Jason Haley, AES, to Bill Allan, BIA, Re: Mechoopda Phase I ESA Corrections. AR 007826.

f.      November 2002 draft EA enclosure referenced in Fax Transmittal, dated 1/21/2003, from Jason Haley, AES, to John Barrios, BIA, Re: Mechoopda Final Screen Check Draft EA. AR007824.

g.      November 2002 draft EA enclosure referenced in Fax Transmittal, dated 3/9/2004, from Jason Haley, AES, to John Barrios, BIA, Re: Mechoopda Final Screen Check Draft EA. AR006850.

2

h.  Enclosure of 11 pages referenced in Fax Transmittal, dated 4/26/2006, from David Zweig, AES, to Pat O'Mallan, Re: Mechoopda Draft Revised EA Excerpts.  AR004654.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 27, 2008.

Dale Risling
Acting Regional Director
Pacific Regional Office
Bureau of Indian Affairs
2800 Cottage Way
Sacramento, CA  95825

3